# Exhibit A

| N | Host IP Address | Date (DD.MM.YYYY) & TIME | Time Unit | Title | Internet Service Provider |
|---|---|---|---|---|---|
| 1 | 108.230.89.85 | 15.03.2012 04:16:54 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 2 | 108.226.230.241 | 04.03.2012 09:10:26 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 3 | 108.199.9.233 | 08.04.2012 06:12:28 | GMT / UTC +2 | The.Woman | AT&T Internet Services |
| 4 | 108.65.178.216 | 07.03.2012 00:31:37 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 5 | 99.191.161.88 | 10.03.2012 10:19:55 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 6 | 99.21.115.9 | 09.12.2011 16:46:36 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 7 | 99.46.176.182 | 06.05.2012 12:57:07 | GMT / UTC +2 | The.Woman | AT&T Internet Services |
| 8 | 108.89.161.123 | 15.04.2012 18:17:50 | GMT / UTC +2 | The.Woman | AT&T Internet Services |
| 9 | 99.179.16.255 | 15.04.2012 09:56:43 | GMT / UTC +2 | The.Woman | AT&T Internet Services |
| 10 | 75.16.38.51 | 15.04.2012 07:21:12 | GMT / UTC +2 | The.Woman | AT&T Internet Services |
| 11 | 75.24.247.101 | 14.04.2012 15:13:28 | GMT / UTC +2 | The.Woman | AT&T Internet Services |
| 12 | 99.120.205.0 | 14.04.2012 07:30:32 | GMT / UTC +2 | The.Woman | AT&T Internet Services |
| 13 | 108.210.27.80 | 30.03.2012 00:19:44 | GMT / UTC +2 | The.Woman | AT&T Internet Services |
| 14 | 76.206.48.234 | 18.03.2012 05:48:44 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 15 | 64.169.154.39 | 10.03.2012 08:52:35 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 16 | 99.103.14.155 | 08.03.2012 13:56:30 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 17 | 108.69.223.163 | 04.03.2012 07:12:40 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 18 | 76.204.226.77 | 28.02.2012 18:44:40 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 19 | 99.130.104.126 | 27.02.2012 09:49:19 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 20 | 71.131.181.119 | 23.02.2012 04:02:05 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 21 | 76.219.65.239 | 21.02.2012 17:42:24 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 22 | 99.40.65.100 | 19.02.2012 00:36:24 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 23 | 99.37.189.231 | 29.12.2011 06:38:57 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 24 | 99.63.218.134 | 28.12.2011 01:50:52 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 25 | 108.219.33.52 | 27.12.2011 06:15:55 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 26 | 108.197.124.175 | 26.12.2011 09:31:30 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 27 | 108.195.186.2 | 24.12.2011 05:18:02 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 28 | 108.71.236.66 | 15.12.2011 06:24:46 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 29 | 108.67.244.52 | 15.12.2011 04:37:19 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 30 | 75.6.158.205 | 15.12.2011 03:12:29 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 31 | 71.137.226.175 | 14.12.2011 15:57:54 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 32 | 75.37.23.39 | 11.12.2011 21:22:37 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 33 | 99.55.106.193 | 28.11.2011 11:12:08 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 34 | 99.122.104.243 | 28.11.2011 05:05:36 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 35 | 76.230.126.133 | 28.11.2011 01:22:10 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 36 | 76.246.2.183 | 27.11.2011 22:00:21 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 37 | 99.98.134.220 | 21.02.2012 04:37:02 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 38 | 99.11.5.219 | 24.12.2011 21:23:06 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 39 | 99.169.64.58 | 06.05.2012 23:38:53 | GMT / UTC +2 | The.Woman | AT&T Internet Services |
| 40 | 99.106.141.217 | 20.02.2012 06:50:37 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 41 | 108.93.60.144 | 29.12.2011 03:20:56 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 42 | 99.173.49.28 | 29.12.2011 01:36:46 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 43 | 99.89.124.27 | 22.12.2011 14:48:33 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 44 | 99.10.177.164 | 11.12.2011 15:12:12 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 45 | 99.127.84.105 | 10.12.2011 18:07:10 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 46 | 108.65.218.8 | 07.05.2012 08:11:27 | GMT / UTC +2 | The.Woman | AT&T Internet Services |
| 47 | 99.184.16.179 | 05.03.2012 03:17:17 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 48 | 99.170.224.98 | 16.12.2011 02:42:12 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 49 | 76.199.9.136 | 06.04.2012 17:44:22 | GMT / UTC +2 | The.Woman | AT&T Internet Services |
| 50 | 99.21.171.67 | 29.03.2012 07:56:06 | GMT / UTC +2 | The.Woman | AT&T Internet Services |
| 51 | 108.86.19.55 | 29.03.2012 00:07:42 | GMT / UTC +2 | The.Woman | AT&T Internet Services |
| 52 | 99.22.244.143 | 25.03.2012 21:34:05 | GMT / UTC +2 | The.Woman | AT&T Internet Services |
| 53 | 108.207.101.246 | 25.03.2012 06:51:24 | GMT / UTC +2 | The.Woman | AT&T Internet Services |
| 54 | 75.21.84.245 | 25.03.2012 00:18:03 | GMT / UTC +2 | The.Woman | AT&T Internet Services |
| 55 | 75.21.80.47 | 23.03.2012 22:12:55 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 56 | 76.237.176.1 | 13.03.2012 00:06:14 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 57 | 76.217.60.218 | 08.03.2012 00:40:07 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 58 | 76.237.186.196 | 23.02.2012 03:11:59 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 59 | 76.235.245.173 | 28.12.2011 02:12:22 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 60 | 70.131.149.80 | 25.12.2011 03:55:37 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 61 | 99.45.120.11 | 24.12.2011 19:18:59 | GMT / UTC +1 | The.Woman | AT&T Internet Services |

| | | | | | |
|---|---|---|---|---|---|
| 62 | 99.179.151.134 | 21.12.2011 14:10:35 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 63 | 108.86.138.10 | 19.12.2011 01:16:27 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 64 | 108.89.20.141 | 28.11.2011 11:04:03 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 65 | 99.58.18.249 | 28.11.2011 07:21:01 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 66 | 76.219.174.127 | 20.02.2012 18:33:23 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 67 | 99.118.166.36 | 17.03.2012 22:34:45 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 68 | 99.191.68.170 | 15.12.2011 01:30:45 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 69 | 99.117.249.96 | 14.12.2011 15:57:54 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 70 | 99.69.24.15 | 06.03.2012 05:39:51 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 71 | 99.20.60.58 | 16.04.2012 20:48:17 | GMT / UTC +2 | The.Woman | AT&T Internet Services |
| 72 | 108.214.213.50 | 30.03.2012 02:06:12 | GMT / UTC +2 | The.Woman | AT&T Internet Services |
| 73 | 108.93.185.161 | 25.03.2012 21:51:00 | GMT / UTC +2 | The.Woman | AT&T Internet Services |
| 74 | 99.181.149.178 | 15.03.2012 05:21:16 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 75 | 76.206.47.11 | 10.03.2012 10:04:52 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 76 | 108.93.185.128 | 06.03.2012 03:57:03 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 77 | 99.51.152.44 | 29.02.2012 11:40:07 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 78 | 99.46.96.82 | 26.02.2012 17:17:50 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 79 | 99.103.72.173 | 18.02.2012 23:50:19 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 80 | 108.68.75.154 | 18.02.2012 22:44:26 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 81 | 99.181.101.79 | 20.12.2011 01:54:36 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 82 | 108.87.9.156 | 28.03.2012 23:52:22 | GMT / UTC +2 | The.Woman | AT&T Internet Services |
| 83 | 99.180.97.67 | 12.12.2011 23:45:44 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 84 | 108.74.199.7 | 26.02.2012 01:51:40 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 85 | 99.5.249.156 | 15.04.2012 20:36:03 | GMT / UTC +2 | The.Woman | AT&T Internet Services |
| 86 | 108.66.24.152 | 29.02.2012 09:53:47 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 87 | 108.79.9.194 | 14.12.2011 09:31:16 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 88 | 108.94.159.102 | 14.12.2011 05:23:49 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 89 | 99.67.53.120 | 12.12.2011 13:15:55 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 90 | 108.84.197.115 | 07.12.2011 19:15:24 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 91 | 99.46.21.186 | 28.11.2011 10:28:09 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 92 | 76.251.182.106 | 27.12.2011 22:16:05 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 93 | 75.16.205.6 | 13.12.2011 00:25:25 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 94 | 108.67.214.13 | 18.03.2012 04:41:58 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 95 | 108.195.93.132 | 14.03.2012 10:16:55 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 96 | 99.95.156.55 | 23.12.2011 22:50:33 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 97 | 99.173.176.195 | 11.03.2012 07:36:45 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 98 | 76.209.121.39 | 07.05.2012 06:24:28 | GMT / UTC +2 | The.Woman | AT&T Internet Services |
| 99 | 76.227.29.243 | 06.05.2012 10:15:27 | GMT / UTC +2 | The.Woman | AT&T Internet Services |
| 100 | 99.120.105.144 | 05.05.2012 23:32:36 | GMT / UTC +2 | The.Woman | AT&T Internet Services |
| 101 | 75.1.153.228 | 15.04.2012 23:49:47 | GMT / UTC +2 | The.Woman | AT&T Internet Services |
| 102 | 99.43.103.241 | 14.04.2012 07:40:41 | GMT / UTC +2 | The.Woman | AT&T Internet Services |
| 103 | 76.204.246.167 | 09.04.2012 05:31:58 | GMT / UTC +2 | The.Woman | AT&T Internet Services |
| 104 | 99.43.72.71 | 07.04.2012 12:41:45 | GMT / UTC +2 | The.Woman | AT&T Internet Services |
| 105 | 99.23.226.147 | 07.04.2012 09:05:09 | GMT / UTC +2 | The.Woman | AT&T Internet Services |
| 106 | 99.184.87.60 | 30.03.2012 02:22:15 | GMT / UTC +2 | The.Woman | AT&T Internet Services |
| 107 | 99.35.188.229 | 29.03.2012 06:05:52 | GMT / UTC +2 | The.Woman | AT&T Internet Services |
| 108 | 70.139.202.31 | 26.03.2012 03:36:57 | GMT / UTC +2 | The.Woman | AT&T Internet Services |
| 109 | 99.63.70.106 | 24.03.2012 22:49:10 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 110 | 99.126.58.217 | 21.03.2012 02:20:46 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 111 | 99.37.165.38 | 14.03.2012 23:40:48 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 112 | 99.184.79.193 | 13.03.2012 08:14:39 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 113 | 99.152.24.103 | 08.03.2012 13:54:56 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 114 | 99.156.166.130 | 08.03.2012 08:41:24 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 115 | 75.58.211.140 | 08.03.2012 01:27:55 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 116 | 108.76.149.186 | 08.03.2012 01:22:51 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 117 | 108.85.179.156 | 06.03.2012 04:14:44 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 118 | 99.158.246.155 | 05.03.2012 07:21:13 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 119 | 99.183.192.198 | 04.03.2012 23:48:40 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 120 | 99.23.227.119 | 22.02.2012 00:03:32 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 121 | 99.155.53.229 | 29.12.2011 07:10:14 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 122 | 108.73.93.96 | 28.12.2011 16:28:21 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 123 | 99.58.114.238 | 26.12.2011 17:09:57 | GMT / UTC +1 | The.Woman | AT&T Internet Services |

| | | | | | |
|---|---|---|---|---|---|
| 124 | 99.47.89.192 | 25.12.2011 18:08:14 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 125 | 69.154.198.131 | 23.12.2011 21:18:50 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 126 | 99.58.41.24 | 22.12.2011 14:52:42 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 127 | 99.136.88.226 | 21.12.2011 14:19:19 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 128 | 108.209.112.198 | 19.12.2011 08:31:25 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 129 | 99.103.205.35 | 16.12.2011 02:29:27 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 130 | 108.218.100.111 | 15.12.2011 15:49:32 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 131 | 108.195.233.120 | 08.12.2011 17:34:28 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 132 | 99.21.81.243 | 08.12.2011 03:35:37 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 133 | 99.119.174.55 | 08.12.2011 02:43:30 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 134 | 99.119.186.37 | 07.12.2011 22:37:40 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 135 | 108.195.233.58 | 07.12.2011 21:46:44 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 136 | 99.33.41.181 | 28.11.2011 04:20:00 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 137 | 99.35.5.48 | 09.04.2012 07:37:50 | GMT / UTC +2 | The.Woman | AT&T Internet Services |
| 138 | 68.76.146.208 | 08.03.2012 07:06:17 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 139 | 76.202.148.99 | 06.03.2012 04:32:56 | GMT / UTC +1 | The.Woman | AT&T Internet Services |
| 140 | 75.85.115.163 | 14.04.2012 10:29:48 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 141 | 76.166.100.175 | 08.04.2012 17:34:09 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 142 | 76.167.144.64 | 06.04.2012 18:05:30 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 143 | 98.148.11.110 | 25.03.2012 06:08:12 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 144 | 76.169.88.217 | 24.03.2012 23:20:33 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 145 | 173.197.117.47 | 13.03.2012 06:50:21 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 146 | 76.169.159.202 | 11.03.2012 08:15:48 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 147 | 76.91.72.238 | 07.03.2012 11:01:02 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 148 | 76.91.220.65 | 04.03.2012 15:47:27 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 149 | 98.151.63.253 | 04.03.2012 12:43:20 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 150 | 98.151.60.218 | 26.02.2012 10:33:39 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 151 | 76.94.80.90 | 23.02.2012 01:34:30 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 152 | 76.171.235.205 | 18.02.2012 10:19:33 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 153 | 98.148.205.231 | 29.12.2011 23:21:37 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 154 | 66.74.16.123 | 28.12.2011 16:26:31 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 155 | 76.169.161.58 | 28.12.2011 06:36:18 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 156 | 76.171.86.187 | 28.12.2011 02:29:58 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 157 | 76.173.92.210 | 26.12.2011 19:41:39 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 158 | 66.27.173.131 | 25.12.2011 06:46:28 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 159 | 76.95.233.224 | 22.12.2011 04:21:24 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 160 | 75.80.175.160 | 20.12.2011 02:58:24 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 161 | 75.82.87.213 | 19.12.2011 23:05:25 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 162 | 75.83.135.244 | 18.12.2011 08:19:46 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 163 | 76.174.36.164 | 17.12.2011 11:04:25 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 164 | 76.168.152.106 | 15.12.2011 04:46:44 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 165 | 75.82.139.142 | 14.12.2011 08:59:19 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 166 | 98.149.156.226 | 12.12.2011 22:49:03 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 167 | 75.84.199.238 | 12.12.2011 05:28:07 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 168 | 98.155.22.205 | 11.12.2011 00:45:20 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 169 | 72.130.93.103 | 09.12.2011 20:31:13 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 170 | 98.154.154.168 | 28.11.2011 07:10:18 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 171 | 72.184.141.25 | 16.04.2012 21:42:37 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 172 | 72.185.246.90 | 16.04.2012 07:20:03 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 173 | 173.171.132.253 | 16.04.2012 02:45:31 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 174 | 68.200.102.2 | 16.04.2012 00:41:39 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 175 | 67.8.57.234 | 14.04.2012 04:12:39 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 176 | 65.34.68.30 | 13.04.2012 05:33:26 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 177 | 184.88.109.244 | 12.04.2012 23:28:52 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 178 | 173.171.191.206 | 25.03.2012 20:45:54 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 179 | 68.202.227.165 | 25.03.2012 07:08:14 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 180 | 97.100.220.210 | 21.03.2012 05:05:10 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 181 | 65.32.126.11 | 21.03.2012 02:48:52 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 182 | 68.202.72.65 | 15.03.2012 02:59:24 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 183 | 68.202.100.249 | 11.03.2012 07:35:06 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 184 | 72.186.64.39 | 02.03.2012 09:24:48 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 185 | 72.185.72.167 | 21.02.2012 02:49:15 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |

| | | | | | |
|---|---|---|---|---|---|
| 186 | 70.127.30.103 | 20.02.2012 02:39:48 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 187 | 97.103.147.212 | 30.12.2011 04:37:27 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 188 | 184.91.2.109 | 30.12.2011 04:22:50 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 189 | 65.35.9.42 | 29.12.2011 19:50:16 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 190 | 70.125.12.123 | 27.12.2011 01:18:25 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 191 | 97.100.193.153 | 26.12.2011 19:49:44 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 192 | 72.184.111.58 | 26.12.2011 19:46:32 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 193 | 65.35.138.123 | 23.12.2011 21:01:47 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 194 | 97.100.205.40 | 21.12.2011 08:00:56 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 195 | 97.97.32.125 | 20.12.2011 19:28:01 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 196 | 173.170.118.125 | 20.12.2011 18:04:44 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 197 | 72.184.178.198 | 19.12.2011 01:58:59 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 198 | 68.202.223.62 | 17.12.2011 21:04:37 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 199 | 65.32.135.193 | 17.12.2011 01:25:48 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 200 | 97.100.99.228 | 16.12.2011 08:51:51 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 201 | 68.204.81.120 | 15.12.2011 19:19:11 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 202 | 72.188.218.200 | 13.12.2011 03:04:30 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 203 | 97.100.221.3 | 10.12.2011 06:34:19 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 204 | 184.88.245.215 | 10.12.2011 06:05:31 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 205 | 97.100.220.252 | 28.11.2011 05:46:31 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 206 | 72.130.226.22 | 30.03.2012 04:10:02 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 207 | 67.49.166.10 | 14.03.2012 07:40:11 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 208 | 66.91.78.220 | 11.03.2012 08:28:26 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 209 | 66.91.183.169 | 08.03.2012 05:43:56 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 210 | 98.150.237.169 | 29.12.2011 08:43:39 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 211 | 98.150.134.122 | 24.12.2011 02:37:33 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 212 | 75.85.128.149 | 20.12.2011 15:23:19 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 213 | 98.155.173.127 | 14.12.2011 17:11:16 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 214 | 66.91.127.131 | 14.12.2011 02:33:24 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 215 | 98.150.236.105 | 11.12.2011 08:38:55 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 216 | 174.103.16.123 | 23.02.2012 07:32:33 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 217 | 173.89.206.137 | 27.12.2011 18:43:28 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 218 | 76.182.134.81 | 27.12.2011 04:49:34 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 219 | 173.89.197.173 | 24.12.2011 15:29:06 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 220 | 174.103.10.46 | 22.12.2011 15:14:23 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 221 | 174.103.8.111 | 19.12.2011 01:26:15 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 222 | 173.89.197.226 | 17.12.2011 12:34:52 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 223 | 98.157.153.85 | 10.12.2011 18:59:08 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 224 | 174.103.11.164 | 28.11.2011 04:13:30 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 225 | 72.129.178.11 | 05.03.2012 03:00:05 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 226 | 76.179.190.119 | 25.03.2012 05:27:21 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 227 | 67.253.25.81 | 15.12.2011 06:08:43 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 228 | 74.75.173.188 | 11.12.2011 02:53:24 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 229 | 65.29.109.195 | 19.12.2011 12:51:27 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 230 | 75.87.187.243 | 25.03.2012 21:41:59 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 231 | 74.62.142.223 | 27.12.2011 06:32:55 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 232 | 69.23.112.110 | 25.12.2011 23:30:10 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 233 | 98.26.9.174 | 07.05.2012 06:41:27 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 234 | 75.176.177.75 | 16.04.2012 19:25:25 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 235 | 75.184.30.23 | 26.03.2012 03:10:47 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 236 | 174.106.87.125 | 25.03.2012 18:58:15 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 237 | 75.182.84.26 | 25.03.2012 05:05:47 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 238 | 174.109.5.54 | 16.03.2012 00:34:35 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 239 | 66.57.58.171 | 15.03.2012 02:15:52 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 240 | 71.76.220.17 | 14.03.2012 22:58:12 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 241 | 65.191.186.36 | 04.03.2012 23:50:04 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 242 | 75.182.123.138 | 20.02.2012 23:32:56 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 243 | 174.111.79.212 | 20.02.2012 11:54:51 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 244 | 174.106.99.232 | 28.12.2011 15:53:05 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 245 | 75.177.109.21 | 27.12.2011 04:55:06 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 246 | 65.188.151.187 | 25.12.2011 02:40:39 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 247 | 65.191.250.93 | 23.12.2011 13:13:50 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |

| | | | | | |
|---|---|---|---|---|---|
| 248 | 174.106.231.159 | 22.12.2011 00:32:56 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 249 | 96.10.224.203 | 18.12.2011 17:39:42 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 250 | 71.77.139.0 | 17.12.2011 06:12:07 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 251 | 65.188.154.71 | 17.12.2011 01:12:40 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 252 | 71.75.255.226 | 12.12.2011 01:29:55 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 253 | 75.176.38.206 | 11.12.2011 21:58:38 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 254 | 75.178.1.23 | 11.12.2011 06:02:54 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 255 | 65.191.176.234 | 10.12.2011 22:33:44 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 256 | 75.178.30.111 | 27.11.2011 23:42:35 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 257 | 71.68.67.64 | 27.11.2011 20:41:44 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 258 | 76.84.219.153 | 11.12.2011 01:58:01 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 259 | 67.253.119.64 | 04.03.2012 07:16:42 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 260 | 72.224.177.111 | 14.12.2011 09:04:46 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 261 | 184.152.104.148 | 30.12.2011 01:19:03 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 262 | 98.14.70.96 | 06.05.2012 19:41:13 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 263 | 74.69.179.221 | 16.04.2012 14:36:29 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 264 | 74.73.108.242 | 16.04.2012 00:35:37 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 265 | 69.207.0.250 | 15.04.2012 02:13:25 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 266 | 74.65.86.114 | 14.04.2012 22:20:51 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 267 | 184.74.144.64 | 13.04.2012 13:27:31 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 268 | 74.71.241.148 | 06.04.2012 16:51:14 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 269 | 69.204.39.204 | 30.03.2012 12:03:43 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 270 | 68.173.233.98 | 26.03.2012 03:35:02 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 271 | 69.206.146.78 | 25.03.2012 21:26:46 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 272 | 67.243.38.28 | 25.03.2012 09:27:10 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 273 | 74.77.201.81 | 21.03.2012 10:00:57 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 274 | 72.226.110.202 | 17.03.2012 22:00:18 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 275 | 74.69.7.17 | 14.03.2012 01:46:14 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 276 | 66.66.20.171 | 13.03.2012 23:24:34 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 277 | 68.172.216.27 | 08.03.2012 03:15:32 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 278 | 67.247.206.6 | 07.03.2012 05:25:20 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 279 | 67.241.239.143 | 04.03.2012 23:01:41 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 280 | 184.153.231.30 | 04.03.2012 19:32:15 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 281 | 67.242.176.19 | 04.03.2012 03:14:52 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 282 | 72.230.147.140 | 29.02.2012 02:23:33 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 283 | 67.249.56.133 | 28.02.2012 14:12:23 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 284 | 74.67.179.69 | 26.02.2012 00:13:33 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 285 | 74.67.108.58 | 18.02.2012 20:00:55 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 286 | 74.67.196.195 | 29.12.2011 20:01:49 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 287 | 72.229.101.94 | 29.12.2011 18:47:52 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 288 | 66.65.17.215 | 29.12.2011 18:39:00 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 289 | 74.76.228.83 | 29.12.2011 00:19:37 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 290 | 67.242.43.119 | 27.12.2011 03:27:42 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 291 | 72.227.179.134 | 26.12.2011 17:08:46 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 292 | 69.204.120.114 | 21.12.2011 04:08:02 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 293 | 67.241.78.194 | 17.12.2011 21:29:19 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 294 | 98.14.33.216 | 17.12.2011 21:02:41 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 295 | 98.14.8.214 | 15.12.2011 20:49:01 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 296 | 67.240.45.55 | 14.12.2011 01:32:11 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 297 | 74.65.7.21 | 13.12.2011 01:54:05 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 298 | 74.77.226.197 | 10.12.2011 19:43:10 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 299 | 74.71.73.173 | 08.12.2011 07:48:18 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 300 | 74.73.254.135 | 08.12.2011 02:50:41 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 301 | 74.253.245.75 | 08.12.2011 01:41:49 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 302 | 98.14.126.193 | 27.11.2011 17:03:39 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 303 | 69.204.125.219 | 27.11.2011 16:55:19 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 304 | 173.88.145.54 | 06.05.2012 02:19:35 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 305 | 71.64.2.210 | 16.04.2012 03:05:39 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 306 | 69.135.171.14 | 14.04.2012 21:13:35 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 307 | 71.66.111.58 | 14.04.2012 08:54:16 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 308 | 76.181.70.74 | 13.04.2012 04:35:27 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 309 | 98.31.50.43 | 26.03.2012 05:02:45 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |

| | | | | | |
|---|---|---|---|---|---|
| 310 | 75.186.15.107 | 25.03.2012 10:37:09 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 311 | 107.9.159.131 | 21.03.2012 08:39:39 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 312 | 75.179.9.151 | 10.03.2012 09:20:10 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 313 | 65.185.125.58 | 08.03.2012 04:42:56 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 314 | 174.103.121.7 | 04.03.2012 01:39:05 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 315 | 107.8.16.39 | 29.02.2012 11:37:56 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 316 | 184.58.117.23 | 18.02.2012 16:13:13 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 317 | 173.89.244.223 | 26.12.2011 19:01:41 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 318 | 174.103.247.194 | 25.12.2011 21:24:24 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 319 | 184.57.135.227 | 25.12.2011 05:39:46 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 320 | 184.58.3.0 | 24.12.2011 02:15:13 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 321 | 65.25.40.224 | 17.12.2011 12:33:47 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 322 | 76.181.1.170 | 16.12.2011 08:50:19 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 323 | 98.28.38.224 | 15.12.2011 19:17:11 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 324 | 174.100.162.204 | 14.12.2011 20:37:07 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 325 | 75.187.147.36 | 12.12.2011 23:15:20 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 326 | 75.187.208.103 | 12.12.2011 00:04:04 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 327 | 71.64.27.144 | 08.12.2011 16:33:54 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 328 | 184.59.156.240 | 07.12.2011 19:34:46 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 329 | 184.59.109.68 | 27.11.2011 23:53:30 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 330 | 184.56.172.107 | 15.03.2012 03:03:40 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 331 | 98.25.164.135 | 14.04.2012 19:49:08 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 332 | 174.107.241.19 | 25.03.2012 21:06:31 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 333 | 174.97.1.146 | 23.03.2012 23:52:00 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 334 | 98.25.233.168 | 26.02.2012 22:24:28 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 335 | 71.76.50.199 | 28.12.2011 07:12:28 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 336 | 66.61.6.135 | 24.12.2011 02:14:17 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 337 | 174.97.53.255 | 20.12.2011 20:39:24 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 338 | 66.56.156.104 | 14.12.2011 02:11:35 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 339 | 66.69.107.52 | 07.05.2012 08:11:42 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 340 | 70.120.83.85 | 06.05.2012 02:16:44 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 341 | 66.69.0.241 | 14.04.2012 02:23:57 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 342 | 70.112.123.123 | 14.04.2012 01:22:33 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 343 | 67.11.231.198 | 09.04.2012 05:31:24 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 344 | 67.9.75.177 | 08.04.2012 11:19:20 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 345 | 66.25.81.218 | 21.03.2012 09:03:51 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 346 | 70.122.115.182 | 18.03.2012 04:06:29 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 347 | 66.25.180.6 | 13.03.2012 01:40:24 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 348 | 68.201.44.85 | 11.03.2012 06:29:41 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 349 | 70.112.228.247 | 08.03.2012 13:33:46 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 350 | 70.117.192.230 | 07.03.2012 07:21:40 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 351 | 72.178.150.122 | 07.03.2012 02:08:12 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 352 | 70.117.156.45 | 06.03.2012 00:19:46 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 353 | 70.124.203.2 | 26.02.2012 10:57:07 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 354 | 70.124.14.20 | 26.02.2012 03:13:53 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 355 | 72.182.76.84 | 25.02.2012 01:27:10 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 356 | 173.172.56.74 | 21.02.2012 14:31:10 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 357 | 72.178.15.137 | 21.02.2012 07:51:50 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 358 | 173.172.53.8 | 18.02.2012 23:24:47 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 359 | 72.177.83.29 | 28.12.2011 18:50:42 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 360 | 76.185.122.43 | 27.12.2011 23:19:38 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 361 | 67.10.224.118 | 21.12.2011 03:31:19 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 362 | 66.25.0.82 | 16.12.2011 20:35:16 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 363 | 72.178.84.184 | 16.12.2011 00:52:35 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 364 | 70.113.72.47 | 15.12.2011 22:31:09 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 365 | 70.124.220.41 | 12.12.2011 22:57:48 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 366 | 68.203.19.200 | 11.12.2011 23:49:37 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 367 | 67.9.76.56 | 11.12.2011 14:38:36 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 368 | 173.175.173.64 | 10.12.2011 23:22:55 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 369 | 72.181.150.5 | 10.12.2011 22:40:46 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 370 | 70.112.223.39 | 09.12.2011 19:18:01 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 371 | 173.175.75.116 | 09.12.2011 14:52:46 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |

| 372 | 72.179.25.15 | 27.11.2011 22:54:25 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
|---|---|---|---|---|---|
| 373 | 72.131.71.183 | 14.04.2012 01:28:10 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 374 | 65.30.16.130 | 29.03.2012 01:36:45 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 375 | 72.131.68.255 | 25.03.2012 12:38:27 | GMT / UTC +2 | The.Woman | Road Runner HoldCo LLC |
| 376 | 65.26.224.27 | 20.12.2011 00:07:42 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 377 | 107.8.211.201 | 16.12.2011 08:56:54 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 378 | 67.48.255.214 | 15.12.2011 07:39:58 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 379 | 72.133.38.222 | 13.12.2011 06:30:01 | GMT / UTC +1 | The.Woman | Road Runner HoldCo LLC |
| 380 | 71.254.157.220 | 16.04.2012 15:40:37 | GMT / UTC +2 | The.Woman | Verizon Online LLC |
| 381 | 108.0.34.249 | 08.04.2012 05:37:40 | GMT / UTC +2 | The.Woman | Verizon Online LLC |
| 382 | 71.116.97.109 | 26.03.2012 02:28:22 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 383 | 96.229.159.43 | 06.03.2012 01:23:39 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 384 | 108.23.132.222 | 18.02.2012 19:51:16 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 385 | 108.0.3.5 | 29.12.2011 07:16:16 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 386 | 71.106.163.70 | 29.12.2011 07:06:28 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 387 | 96.229.150.107 | 27.12.2011 03:56:44 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 388 | 173.58.66.248 | 27.12.2011 03:05:53 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 389 | 98.119.247.102 | 24.12.2011 17:21:29 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 390 | 108.0.35.19 | 24.12.2011 05:37:27 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 391 | 96.247.14.218 | 16.12.2011 07:53:13 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 392 | 108.23.71.191 | 16.12.2011 06:52:15 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 393 | 71.108.80.114 | 14.12.2011 05:09:07 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 394 | 71.110.45.169 | 28.11.2011 03:41:08 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 395 | 71.178.156.222 | 18.12.2011 03:04:56 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 396 | 108.33.96.132 | 15.04.2012 02:38:17 | GMT / UTC +2 | The.Woman | Verizon Online LLC |
| 397 | 72.77.187.18 | 21.03.2012 01:57:39 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 398 | 173.65.66.44 | 11.03.2012 03:31:58 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 399 | 173.78.185.241 | 30.12.2011 01:13:47 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 400 | 96.252.176.11 | 28.11.2011 01:21:50 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 401 | 108.7.67.170 | 09.04.2012 01:45:32 | GMT / UTC +2 | The.Woman | Verizon Online LLC |
| 402 | 173.76.79.73 | 30.03.2012 02:07:10 | GMT / UTC +2 | The.Woman | Verizon Online LLC |
| 403 | 173.76.80.166 | 13.03.2012 19:49:16 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 404 | 108.49.60.131 | 08.03.2012 07:41:27 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 405 | 173.76.79.24 | 29.02.2012 17:33:17 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 406 | 96.233.87.252 | 22.02.2012 02:44:14 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 407 | 173.76.81.12 | 30.12.2011 04:30:25 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 408 | 108.1.136.101 | 14.12.2011 00:23:34 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 409 | 72.74.248.109 | 08.12.2011 03:24:37 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 410 | 108.7.147.29 | 08.12.2011 00:05:44 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 411 | 71.174.247.161 | 07.12.2011 21:58:49 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 412 | 71.179.215.204 | 13.04.2012 10:45:05 | GMT / UTC +2 | The.Woman | Verizon Online LLC |
| 413 | 71.178.172.220 | 09.04.2012 03:31:50 | GMT / UTC +2 | The.Woman | Verizon Online LLC |
| 414 | 74.106.241.167 | 08.04.2012 05:41:27 | GMT / UTC +2 | The.Woman | Verizon Online LLC |
| 415 | 96.244.233.185 | 06.03.2012 08:49:27 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 416 | 74.96.95.14 | 21.02.2012 02:26:03 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 417 | 108.3.203.95 | 20.02.2012 15:01:34 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 418 | 71.245.174.202 | 25.12.2011 10:17:10 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 419 | 108.28.3.142 | 24.12.2011 20:03:04 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 420 | 173.73.189.194 | 22.12.2011 00:06:11 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 421 | 96.244.178.165 | 20.12.2011 00:37:40 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 422 | 71.179.209.192 | 19.12.2011 04:18:04 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 423 | 108.56.175.140 | 18.12.2011 20:34:20 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 424 | 72.81.147.194 | 16.12.2011 22:09:29 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 425 | 108.18.218.44 | 15.12.2011 00:57:05 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 426 | 74.103.4.94 | 09.12.2011 19:21:49 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 427 | 72.95.94.131 | 26.03.2012 05:54:18 | GMT / UTC +2 | The.Woman | Verizon Online LLC |
| 428 | 71.168.79.68 | 20.02.2012 02:38:24 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 429 | 98.110.116.26 | 16.04.2012 21:42:27 | GMT / UTC +2 | The.Woman | Verizon Online LLC |
| 430 | 72.88.192.71 | 09.04.2012 00:48:19 | GMT / UTC +2 | The.Woman | Verizon Online LLC |
| 431 | 108.35.99.45 | 25.03.2012 00:22:02 | GMT / UTC +2 | The.Woman | Verizon Online LLC |
| 432 | 108.5.133.126 | 05.03.2012 03:58:20 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 433 | 96.242.21.183 | 25.12.2011 17:56:23 | GMT / UTC +1 | The.Woman | Verizon Online LLC |

| 434 | 108.50.148.52 | 25.12.2011 02:29:33 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
|-----|---------------|---------------------|--------------|-----------|-------------------|
| 435 | 173.54.105.47 | 21.12.2011 14:11:43 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 436 | 71.245.199.147 | 19.12.2011 14:41:05 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 437 | 173.72.57.108 | 16.12.2011 02:35:28 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 438 | 96.242.10.91 | 12.12.2011 02:39:54 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 439 | 96.225.123.28 | 11.12.2011 03:02:15 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 440 | 96.242.64.36 | 08.12.2011 01:40:32 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 441 | 74.102.154.153 | 28.11.2011 05:37:29 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 442 | 108.54.95.132 | 07.05.2012 08:51:47 | GMT / UTC +2 | The.Woman | Verizon Online LLC |
| 443 | 96.246.144.163 | 13.04.2012 13:09:58 | GMT / UTC +2 | The.Woman | Verizon Online LLC |
| 444 | 98.116.98.54 | 29.03.2012 16:38:02 | GMT / UTC +2 | The.Woman | Verizon Online LLC |
| 445 | 108.27.77.43 | 11.03.2012 03:22:01 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 446 | 98.116.126.36 | 07.03.2012 17:10:58 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 447 | 108.21.230.22 | 20.02.2012 01:21:01 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 448 | 96.246.51.100 | 30.12.2011 03:39:48 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 449 | 96.232.191.89 | 28.12.2011 04:43:22 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 450 | 74.110.20.118 | 27.12.2011 00:05:10 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 451 | 71.125.42.18 | 24.12.2011 02:30:03 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 452 | 71.190.219.251 | 21.12.2011 18:05:00 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 453 | 98.116.48.204 | 19.12.2011 02:25:37 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 454 | 74.108.150.106 | 15.12.2011 00:54:31 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 455 | 108.54.24.59 | 13.12.2011 00:32:34 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 456 | 98.113.185.149 | 28.11.2011 01:51:14 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 457 | 68.163.48.30 | 07.05.2012 01:28:10 | GMT / UTC +2 | The.Woman | Verizon Online LLC |
| 458 | 68.163.47.100 | 06.05.2012 13:00:01 | GMT / UTC +2 | The.Woman | Verizon Online LLC |
| 459 | 72.81.126.226 | 06.05.2012 04:56:25 | GMT / UTC +2 | The.Woman | Verizon Online LLC |
| 460 | 108.1.239.7 | 06.04.2012 17:03:04 | GMT / UTC +2 | The.Woman | Verizon Online LLC |
| 461 | 74.109.231.201 | 30.03.2012 09:46:56 | GMT / UTC +2 | The.Woman | Verizon Online LLC |
| 462 | 71.173.139.40 | 26.03.2012 06:01:17 | GMT / UTC +2 | The.Woman | Verizon Online LLC |
| 463 | 71.173.217.206 | 25.03.2012 11:18:56 | GMT / UTC +2 | The.Woman | Verizon Online LLC |
| 464 | 72.92.93.228 | 07.03.2012 15:45:44 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 465 | 71.173.167.63 | 06.03.2012 03:40:46 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 466 | 71.240.66.26 | 27.02.2012 05:34:47 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 467 | 72.95.153.219 | 18.02.2012 22:41:55 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 468 | 108.2.118.29 | 29.12.2011 08:33:35 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 469 | 74.98.46.163 | 27.12.2011 08:41:14 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 470 | 72.86.134.207 | 24.12.2011 16:05:39 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 471 | 74.109.45.11 | 17.12.2011 15:45:05 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 472 | 96.235.240.82 | 11.12.2011 02:26:17 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 473 | 71.114.150.124 | 10.12.2011 13:46:17 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 474 | 96.247.153.87 | 09.12.2011 19:17:54 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 475 | 108.52.76.116 | 28.11.2011 11:33:06 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 476 | 173.74.49.80 | 21.03.2012 08:47:58 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 477 | 71.97.68.30 | 26.12.2011 17:30:33 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 478 | 71.164.184.81 | 26.12.2011 00:25:05 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 479 | 173.74.56.208 | 22.12.2011 03:33:12 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 480 | 173.57.193.25 | 15.12.2011 01:28:13 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 481 | 96.226.58.197 | 13.12.2011 07:18:56 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 482 | 71.170.10.248 | 08.12.2011 17:51:21 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 483 | 71.97.60.98 | 28.11.2011 03:37:31 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 484 | 173.72.178.219 | 15.04.2012 19:56:32 | GMT / UTC +2 | The.Woman | Verizon Online LLC |
| 485 | 96.247.202.125 | 06.04.2012 18:45:57 | GMT / UTC +2 | The.Woman | Verizon Online LLC |
| 486 | 173.53.24.128 | 30.03.2012 02:11:37 | GMT / UTC +2 | The.Woman | Verizon Online LLC |
| 487 | 74.96.182.244 | 06.03.2012 02:18:25 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 488 | 96.253.125.204 | 21.12.2011 02:01:31 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 489 | 71.173.106.220 | 19.12.2011 19:34:45 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 490 | 72.73.46.164 | 13.12.2011 02:46:00 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 491 | 108.4.2.95 | 12.12.2011 23:18:37 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 492 | 96.255.213.25 | 28.11.2011 05:01:06 | GMT / UTC +1 | The.Woman | Verizon Online LLC |
| 493 | 68.59.57.80 | 07.04.2012 20:44:41 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 494 | 76.27.143.198 | 10.12.2011 16:49:54 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 495 | 71.207.200.39 | 10.12.2011 01:13:15 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |

| 496 | 76.125.127.62 | 14.04.2012 07:31:52 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
|-----|---------------|---------------------|--------------|-----------|-----------------------------------|
| 497 | 71.198.94.33 | 07.05.2012 06:30:04 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 498 | 71.193.62.22 | 07.05.2012 06:10:16 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 499 | 67.172.117.151 | 09.04.2012 07:43:34 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 500 | 71.202.226.244 | 09.04.2012 05:22:22 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 501 | 174.62.93.4 | 25.03.2012 14:21:02 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 502 | 98.242.62.201 | 21.03.2012 06:13:18 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 503 | 67.164.219.27 | 18.03.2012 03:07:40 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 504 | 67.164.213.46 | 15.03.2012 04:22:46 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 505 | 67.188.98.254 | 14.03.2012 11:33:34 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 506 | 67.169.22.10 | 14.03.2012 05:39:58 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 507 | 71.193.32.225 | 08.03.2012 04:06:29 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 508 | 76.102.255.246 | 19.02.2012 23:17:06 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 509 | 98.234.247.93 | 18.02.2012 11:02:33 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 510 | 76.20.113.32 | 29.12.2011 21:07:09 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 511 | 67.188.207.111 | 29.12.2011 04:48:43 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 512 | 67.169.138.161 | 27.12.2011 08:16:49 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 513 | 67.169.82.37 | 20.12.2011 22:49:53 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 514 | 98.248.81.96 | 19.12.2011 06:00:31 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 515 | 76.105.16.187 | 19.12.2011 03:38:28 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 516 | 76.126.148.183 | 17.12.2011 14:13:08 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 517 | 67.181.47.232 | 16.12.2011 22:12:07 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 518 | 76.102.117.38 | 15.12.2011 06:26:55 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 519 | 67.181.124.52 | 14.12.2011 08:04:30 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 520 | 98.255.22.189 | 11.12.2011 08:08:18 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 521 | 98.208.86.129 | 10.12.2011 08:10:03 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 522 | 67.180.135.68 | 07.12.2011 22:37:37 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 523 | 98.208.8.202 | 27.11.2011 22:56:31 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 524 | 71.198.203.224 | 27.11.2011 19:59:21 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 525 | 98.210.109.119 | 27.11.2011 10:41:25 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 526 | 67.172.131.29 | 13.04.2012 06:22:49 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 527 | 67.176.82.84 | 09.04.2012 03:00:09 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 528 | 67.162.150.216 | 30.03.2012 10:17:08 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 529 | 67.165.197.250 | 06.03.2012 08:56:24 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 530 | 98.245.190.111 | 28.12.2011 19:32:19 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 531 | 174.51.199.99 | 24.12.2011 20:37:37 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 532 | 76.120.1.194 | 22.12.2011 02:32:51 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 533 | 98.217.29.97 | 20.02.2012 23:07:45 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 534 | 76.127.151.241 | 21.12.2011 22:51:55 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 535 | 69.139.64.55 | 16.04.2012 07:22:44 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 536 | 76.108.91.249 | 07.05.2012 08:11:26 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 537 | 71.203.152.253 | 25.03.2012 16:50:02 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 538 | 98.231.45.96 | 17.03.2012 22:05:10 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 539 | 98.203.13.177 | 26.02.2012 23:30:31 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 540 | 76.18.236.235 | 26.02.2012 23:27:48 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 541 | 71.199.254.81 | 30.12.2011 01:11:50 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 542 | 98.203.94.59 | 29.12.2011 21:13:42 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 543 | 76.110.236.89 | 29.12.2011 01:29:13 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 544 | 174.58.217.106 | 25.12.2011 03:52:48 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 545 | 98.254.223.136 | 19.12.2011 18:28:22 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 546 | 76.109.228.190 | 07.12.2011 23:02:59 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 547 | 71.196.113.133 | 27.11.2011 22:34:20 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 548 | 98.192.122.111 | 25.03.2012 06:36:23 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 549 | 76.17.48.235 | 18.03.2012 04:08:49 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 550 | 71.204.119.168 | 12.03.2012 23:02:15 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 551 | 98.192.40.200 | 12.03.2012 22:28:56 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 552 | 67.191.236.151 | 04.03.2012 18:24:18 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 553 | 67.191.171.129 | 23.02.2012 01:38:31 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 554 | 67.174.163.78 | 29.12.2011 16:38:38 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 555 | 98.192.116.160 | 26.12.2011 01:11:33 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 556 | 71.204.103.47 | 21.12.2011 01:23:16 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 557 | 76.122.94.161 | 19.12.2011 06:02:17 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |

| 558 | 174.49.115.224 | 16.12.2011 07:57:54 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
|-----|----------------|---------------------|--------------|-----------|-----------------------------------|
| 559 | 98.244.174.136 | 16.12.2011 02:28:04 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 560 | 76.105.101.205 | 15.12.2011 04:34:35 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 561 | 76.122.126.58 | 12.12.2011 06:51:03 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 562 | 76.17.32.105 | 28.11.2011 09:56:00 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 563 | 98.192.109.28 | 27.11.2011 13:13:17 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 564 | 98.212.243.123 | 06.05.2012 22:14:02 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 565 | 98.227.41.105 | 15.04.2012 23:45:04 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 566 | 98.214.19.114 | 15.04.2012 01:50:55 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 567 | 98.226.10.12 | 09.04.2012 04:21:59 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 568 | 98.214.146.219 | 09.04.2012 04:16:24 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 569 | 67.175.176.247 | 25.03.2012 17:35:48 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 570 | 98.214.70.166 | 18.03.2012 01:52:23 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 571 | 98.220.9.37 | 10.03.2012 09:37:45 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 572 | 98.253.118.65 | 28.02.2012 15:07:39 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 573 | 98.206.197.122 | 30.12.2011 05:39:09 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 574 | 98.253.141.161 | 27.12.2011 08:08:27 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 575 | 67.173.61.68 | 25.12.2011 22:30:55 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 576 | 67.165.160.127 | 21.12.2011 02:41:08 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 577 | 98.253.188.161 | 20.12.2011 00:19:10 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 578 | 71.194.149.253 | 17.12.2011 07:18:32 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 579 | 98.193.71.79 | 28.11.2011 11:25:41 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 580 | 98.215.208.195 | 28.11.2011 08:41:38 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 581 | 98.226.198.250 | 29.03.2012 09:48:25 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 582 | 67.172.9.193 | 15.03.2012 06:31:35 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 583 | 98.215.167.109 | 21.02.2012 01:29:57 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 584 | 98.222.198.170 | 25.12.2011 21:37:02 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 585 | 98.215.177.118 | 22.12.2011 04:33:08 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 586 | 98.222.196.0 | 20.12.2011 02:40:36 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 587 | 98.227.21.157 | 16.12.2011 21:16:40 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 588 | 98.206.159.151 | 14.12.2011 20:09:18 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 589 | 76.19.140.18 | 14.03.2012 00:19:11 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 590 | 76.119.47.40 | 06.03.2012 02:13:23 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 591 | 71.199.99.203 | 06.05.2012 00:13:53 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 592 | 67.162.230.119 | 26.03.2012 05:44:00 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 593 | 68.34.76.3 | 15.03.2012 02:20:47 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 594 | 68.49.81.40 | 04.03.2012 23:19:57 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 595 | 98.192.196.12 | 26.12.2011 23:46:10 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 596 | 98.233.163.155 | 17.12.2011 22:59:18 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 597 | 98.211.106.32 | 13.12.2011 22:46:08 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 598 | 71.206.24.247 | 08.12.2011 07:45:08 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 599 | 98.252.37.10 | 08.12.2011 02:49:32 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 600 | 68.40.70.70 | 30.03.2012 02:11:28 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 601 | 68.40.148.122 | 26.03.2012 02:26:17 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 602 | 98.243.12.148 | 25.03.2012 11:44:40 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 603 | 68.40.78.187 | 13.03.2012 00:10:04 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 604 | 68.41.120.106 | 08.03.2012 02:36:23 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 605 | 76.112.104.9 | 23.02.2012 01:33:13 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 606 | 98.243.225.79 | 30.12.2011 00:36:34 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 607 | 98.209.147.231 | 21.12.2011 05:44:55 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 608 | 76.20.182.189 | 20.12.2011 00:04:33 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 609 | 76.112.120.251 | 15.12.2011 06:05:42 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 610 | 98.243.202.226 | 14.12.2011 18:32:50 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 611 | 98.250.120.5 | 12.12.2011 22:45:27 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 612 | 98.250.99.31 | 10.12.2011 20:10:49 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 613 | 98.243.242.117 | 28.11.2011 07:29:15 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 614 | 76.17.129.252 | 15.12.2011 17:49:47 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 615 | 76.113.215.212 | 28.11.2011 06:08:54 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 616 | 68.54.104.61 | 26.02.2012 03:10:32 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 617 | 76.123.130.156 | 28.11.2011 08:23:00 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 618 | 68.32.237.91 | 16.04.2012 02:40:07 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 619 | 68.39.166.94 | 25.03.2012 19:21:02 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |

| | | | | | |
|---|---|---|---|---|---|
| 620 | 68.36.178.70 | 24.03.2012 23:11:26 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 621 | 69.141.148.72 | 15.03.2012 05:42:41 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 622 | 76.117.149.144 | 22.02.2012 09:14:08 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 623 | 69.142.227.180 | 20.02.2012 14:16:52 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 624 | 76.117.29.48 | 26.12.2011 20:10:12 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 625 | 68.35.40.201 | 15.04.2012 01:22:54 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 626 | 174.56.73.91 | 26.03.2012 04:12:14 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 627 | 174.56.73.157 | 24.03.2012 22:48:11 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 628 | 67.189.179.237 | 26.12.2011 05:59:09 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 629 | 67.189.182.125 | 24.12.2011 04:49:20 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 630 | 67.189.162.2 | 16.12.2011 22:56:09 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 631 | 76.27.226.102 | 29.03.2012 21:43:54 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 632 | 71.193.219.113 | 13.03.2012 23:56:46 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 633 | 67.171.200.26 | 08.03.2012 13:55:08 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 634 | 76.115.48.232 | 07.03.2012 10:06:48 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 635 | 67.170.163.136 | 29.02.2012 05:13:27 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 636 | 76.115.101.127 | 26.02.2012 07:27:32 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 637 | 67.189.92.184 | 21.02.2012 14:11:02 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 638 | 98.246.161.92 | 28.12.2011 05:07:17 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 639 | 67.170.173.6 | 07.12.2011 17:25:27 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 640 | 98.236.147.61 | 06.05.2012 06:21:02 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 641 | 174.49.157.117 | 14.04.2012 13:38:15 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 642 | 174.54.129.98 | 08.04.2012 12:58:28 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 643 | 174.54.216.98 | 30.03.2012 08:56:00 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 644 | 76.124.239.252 | 29.03.2012 08:38:16 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 645 | 174.59.40.5 | 25.03.2012 08:46:47 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 646 | 69.136.86.17 | 25.03.2012 01:42:39 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 647 | 174.59.2.182 | 18.03.2012 05:56:18 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 648 | 98.235.9.135 | 17.03.2012 23:05:22 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 649 | 67.165.74.114 | 14.03.2012 08:39:28 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 650 | 71.203.121.60 | 08.03.2012 13:23:09 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 651 | 76.98.128.176 | 23.02.2012 05:29:06 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 652 | 98.239.179.87 | 23.02.2012 03:55:03 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 653 | 98.239.186.65 | 20.02.2012 09:13:28 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 654 | 174.54.112.94 | 27.12.2011 23:53:46 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 655 | 71.206.199.51 | 16.12.2011 11:11:10 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 656 | 71.203.122.125 | 14.12.2011 03:44:18 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 657 | 98.235.190.218 | 10.12.2011 23:38:30 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 658 | 174.49.236.125 | 28.11.2011 00:07:15 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 659 | 68.59.36.245 | 09.04.2012 00:46:03 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 660 | 98.193.164.198 | 14.04.2012 22:10:05 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 661 | 98.211.21.29 | 13.04.2012 09:17:31 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 662 | 174.50.238.79 | 17.03.2012 22:29:32 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 663 | 98.240.109.213 | 07.03.2012 13:09:26 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 664 | 76.114.86.153 | 24.12.2011 23:24:09 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 665 | 98.240.24.115 | 18.12.2011 04:26:46 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 666 | 98.201.40.35 | 05.05.2012 23:58:41 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 667 | 98.201.175.136 | 06.04.2012 18:09:20 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 668 | 98.197.44.97 | 11.03.2012 04:00:13 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 669 | 98.200.110.96 | 08.03.2012 13:53:49 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 670 | 98.197.164.120 | 04.03.2012 12:03:36 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 671 | 98.195.46.97 | 26.02.2012 00:24:03 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 672 | 98.200.221.197 | 28.12.2011 22:18:53 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 673 | 98.194.118.195 | 27.12.2011 01:56:41 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 674 | 98.195.228.124 | 26.12.2011 22:10:42 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 675 | 76.30.113.220 | 26.12.2011 19:30:06 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 676 | 98.195.150.170 | 24.12.2011 05:17:21 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 677 | 98.196.90.170 | 18.12.2011 22:50:34 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 678 | 98.199.5.78 | 18.12.2011 06:57:16 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 679 | 98.197.25.143 | 07.12.2011 21:10:40 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 680 | 67.186.206.142 | 07.04.2012 10:53:46 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 681 | 67.169.242.162 | 15.12.2011 05:41:23 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |

| | | | | | |
|---|---|---|---|---|---|
| 682 | 71.199.55.211 | 09.12.2011 17:10:44 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 683 | 76.123.7.251 | 06.05.2012 12:49:42 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 684 | 68.57.104.103 | 29.03.2012 13:29:48 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 685 | 69.143.184.4 | 14.03.2012 23:17:23 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 686 | 68.34.70.173 | 14.03.2012 03:50:42 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 687 | 67.187.7.115 | 13.03.2012 20:47:56 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 688 | 67.172.202.161 | 06.03.2012 05:26:42 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 689 | 76.100.128.162 | 19.02.2012 02:57:03 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 690 | 67.185.16.105 | 14.04.2012 01:22:42 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 691 | 76.121.151.203 | 25.03.2012 07:21:26 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 692 | 98.247.245.83 | 18.03.2012 03:28:22 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 693 | 98.237.146.198 | 14.03.2012 05:26:15 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 694 | 67.183.239.178 | 08.03.2012 03:44:05 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 695 | 67.185.189.146 | 07.03.2012 04:10:40 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 696 | 98.203.182.197 | 29.12.2011 16:49:54 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 697 | 76.121.110.1 | 28.12.2011 05:32:36 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 698 | 98.232.21.185 | 27.12.2011 05:19:52 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 699 | 76.121.109.174 | 22.12.2011 04:03:26 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 700 | 98.203.141.32 | 22.12.2011 01:33:03 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 701 | 67.168.132.110 | 17.12.2011 01:33:24 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 702 | 98.237.147.240 | 16.12.2011 12:14:29 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 703 | 76.121.112.195 | 15.12.2011 23:42:56 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 704 | 71.197.196.205 | 12.12.2011 22:47:17 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 705 | 67.185.60.134 | 08.12.2011 17:56:53 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 706 | 98.237.208.56 | 08.12.2011 15:33:11 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 707 | 67.183.108.168 | 28.11.2011 06:57:37 | GMT / UTC +1 | The.Woman | Comcast Cable Communications, Inc. |
| 708 | 98.236.97.76 | 08.04.2012 17:32:45 | GMT / UTC +2 | The.Woman | Comcast Cable Communications, Inc. |
| 709 | 173.85.67.232 | 14.03.2012 10:13:35 | GMT / UTC +1 | The.Woman | Frontier Communications of America, Inc. |
| 710 | 50.44.86.15 | 07.03.2012 02:25:06 | GMT / UTC +1 | The.Woman | Frontier Communications of America, Inc. |
| 711 | 50.102.10.57 | 07.04.2012 14:15:59 | GMT / UTC +2 | The.Woman | Frontier Communications of America, Inc. |
| 712 | 50.102.68.135 | 29.03.2012 10:24:11 | GMT / UTC +2 | The.Woman | Frontier Communications of America, Inc. |
| 713 | 184.9.226.254 | 29.02.2012 11:58:59 | GMT / UTC +1 | The.Woman | Frontier Communications of America, Inc. |
| 714 | 184.17.203.30 | 25.12.2011 13:46:16 | GMT / UTC +1 | The.Woman | Frontier Communications of America, Inc. |
| 715 | 184.17.90.240 | 14.12.2011 04:37:46 | GMT / UTC +1 | The.Woman | Frontier Communications of America, Inc. |
| 716 | 50.33.213.105 | 16.04.2012 00:38:54 | GMT / UTC +2 | The.Woman | Frontier Communications of America, Inc. |
| 717 | 50.36.169.76 | 18.12.2011 20:31:17 | GMT / UTC +1 | The.Woman | Frontier Communications of America, Inc. |
| 718 | 50.51.2.98 | 28.11.2011 11:17:06 | GMT / UTC +1 | The.Woman | Frontier Communications of America, Inc. |
| 719 | 50.53.6.9 | 29.03.2012 00:06:48 | GMT / UTC +2 | The.Woman | Frontier Communications of America, Inc. |
| 720 | 50.53.79.161 | 04.03.2012 10:44:15 | GMT / UTC +1 | The.Woman | Frontier Communications of America, Inc. |
| 721 | 50.53.76.201 | 24.12.2011 06:42:29 | GMT / UTC +1 | The.Woman | Frontier Communications of America, Inc. |
| 722 | 50.53.14.142 | 18.12.2011 21:03:21 | GMT / UTC +1 | The.Woman | Frontier Communications of America, Inc. |
| 723 | 50.53.78.226 | 27.11.2011 23:35:14 | GMT / UTC +1 | The.Woman | Frontier Communications of America, Inc. |
| 724 | 50.42.76.71 | 06.03.2012 07:58:27 | GMT / UTC +1 | The.Woman | Frontier Communications of America, Inc. |
| 725 | 173.85.124.163 | 11.12.2011 09:30:43 | GMT / UTC +1 | The.Woman | Frontier Communications of America, Inc. |
| 726 | 50.34.45.176 | 13.04.2012 09:30:17 | GMT / UTC +2 | The.Woman | Frontier Communications of America, Inc. |
| 727 | 50.35.186.33 | 21.12.2011 13:04:26 | GMT / UTC +1 | The.Woman | Frontier Communications of America, Inc. |
| 728 | 184.13.147.30 | 14.03.2012 03:41:08 | GMT / UTC +1 | The.Woman | Frontier Communications of America, Inc. |
| 729 | 96.40.97.253 | 29.03.2012 06:57:21 | GMT / UTC +2 | The.Woman | Charter Communications |
| 730 | 71.80.237.205 | 14.03.2012 09:16:09 | GMT / UTC +1 | The.Woman | Charter Communications |
| 731 | 97.94.146.74 | 12.12.2011 22:44:04 | GMT / UTC +1 | The.Woman | Charter Communications |
| 732 | 97.87.179.11 | 26.02.2012 04:38:48 | GMT / UTC +1 | The.Woman | Charter Communications |
| 733 | 96.38.159.52 | 18.02.2012 11:09:11 | GMT / UTC +1 | The.Woman | Charter Communications |
| 734 | 97.81.172.50 | 08.03.2012 05:26:23 | GMT / UTC +1 | The.Woman | Charter Communications |
| 735 | 71.94.190.11 | 24.03.2012 23:47:58 | GMT / UTC +1 | The.Woman | Charter Communications |
| 736 | 174.19.202.14 | 09.04.2012 02:22:46 | GMT / UTC +2 | The.Woman | Qwest Communications Company, LLC |
| 737 | 75.167.11.102 | 07.04.2012 20:19:03 | GMT / UTC +2 | The.Woman | Qwest Communications Company, LLC |
| 738 | 174.30.129.195 | 13.12.2011 23:55:07 | GMT / UTC +1 | The.Woman | Qwest Communications Company, LLC |
| 739 | 207.224.9.227 | 26.03.2012 05:52:50 | GMT / UTC +2 | The.Woman | Qwest Communications Company, LLC |
| 740 | 184.96.203.177 | 05.03.2012 07:48:22 | GMT / UTC +1 | The.Woman | Qwest Communications Company, LLC |
| 741 | 67.6.137.109 | 20.02.2012 14:17:34 | GMT / UTC +1 | The.Woman | Qwest Communications Company, LLC |
| 742 | 71.33.19.162 | 06.05.2012 00:33:17 | GMT / UTC +2 | The.Woman | Qwest Communications Company, LLC |
| 743 | 67.0.114.214 | 07.04.2012 21:11:08 | GMT / UTC +2 | The.Woman | Qwest Communications Company, LLC |

| | | | | | |
|---|---|---|---|---|---|
| 744 | 71.213.178.237 | 25.03.2012 22:10:12 | GMT / UTC +2 | The.Woman | Qwest Communications Company, LLC |
| 745 | 67.0.44.39 | 21.03.2012 07:18:27 | GMT / UTC +1 | The.Woman | Qwest Communications Company, LLC |
| 746 | 67.0.111.125 | 14.03.2012 06:47:54 | GMT / UTC +1 | The.Woman | Qwest Communications Company, LLC |
| 747 | 174.28.162.113 | 28.12.2011 21:06:31 | GMT / UTC +1 | The.Woman | Qwest Communications Company, LLC |
| 748 | 71.34.67.238 | 22.12.2011 05:17:22 | GMT / UTC +1 | The.Woman | Qwest Communications Company, LLC |
| 749 | 71.36.104.44 | 28.11.2011 08:10:37 | GMT / UTC +1 | The.Woman | Qwest Communications Company, LLC |
| 750 | 75.164.144.191 | 28.11.2011 06:45:59 | GMT / UTC +1 | The.Woman | Qwest Communications Company, LLC |
| 751 | 71.35.229.102 | 14.04.2012 10:49:21 | GMT / UTC +2 | The.Woman | Qwest Communications Company, LLC |
| 752 | 71.37.99.250 | 26.02.2012 18:24:21 | GMT / UTC +1 | The.Woman | Qwest Communications Company, LLC |
| 753 | 75.169.92.234 | 18.02.2012 11:02:10 | GMT / UTC +1 | The.Woman | Qwest Communications Company, LLC |
| 754 | 75.169.86.21 | 18.12.2011 16:18:30 | GMT / UTC +1 | The.Woman | Qwest Communications Company, LLC |
| 755 | 71.217.74.33 | 15.04.2012 19:24:32 | GMT / UTC +2 | The.Woman | Qwest Communications Company, LLC |
| 756 | 97.126.114.59 | 28.03.2012 23:41:10 | GMT / UTC +2 | The.Woman | Qwest Communications Company, LLC |
| 757 | 174.21.185.189 | 26.03.2012 03:00:43 | GMT / UTC +2 | The.Woman | Qwest Communications Company, LLC |
| 758 | 174.21.189.20 | 26.03.2012 01:53:19 | GMT / UTC +2 | The.Woman | Qwest Communications Company, LLC |
| 759 | 174.21.185.93 | 25.03.2012 21:10:25 | GMT / UTC +2 | The.Woman | Qwest Communications Company, LLC |
| 760 | 71.212.68.213 | 24.03.2012 23:15:52 | GMT / UTC +1 | The.Woman | Qwest Communications Company, LLC |
| 761 | 96.24.41.147 | 29.12.2011 17:19:47 | GMT / UTC +1 | The.Woman | Clearwire US LLC |
| 762 | 66.233.58.98 | 25.12.2011 15:19:08 | GMT / UTC +1 | The.Woman | Clearwire US LLC |
| 763 | 50.13.253.242 | 09.04.2012 06:09:58 | GMT / UTC +2 | The.Woman | Clearwire US LLC |
| 764 | 184.77.23.184 | 16.12.2011 03:03:41 | GMT / UTC +1 | The.Woman | Clearwire US LLC |
| 765 | 74.60.42.141 | 29.02.2012 04:13:06 | GMT / UTC +1 | The.Woman | Clearwire US LLC |
| 766 | 96.24.136.248 | 11.12.2011 14:25:28 | GMT / UTC +1 | The.Woman | Clearwire US LLC |
| 767 | 75.92.233.16 | 30.12.2011 00:31:08 | GMT / UTC +1 | The.Woman | Clearwire US LLC |
| 768 | 50.12.230.82 | 13.03.2012 20:12:08 | GMT / UTC +1 | The.Woman | Clearwire US LLC |
| 769 | 50.12.254.151 | 28.11.2011 06:53:36 | GMT / UTC +1 | The.Woman | Clearwire US LLC |
| 770 | 184.76.249.246 | 19.12.2011 16:41:00 | GMT / UTC +1 | The.Woman | Clearwire US LLC |
| 771 | 96.26.209.120 | 30.12.2011 04:06:34 | GMT / UTC +1 | The.Woman | Clearwire US LLC |
| 772 | 71.22.169.132 | 29.12.2011 01:32:40 | GMT / UTC +1 | The.Woman | Clearwire US LLC |
| 773 | 96.26.223.171 | 27.11.2011 11:26:11 | GMT / UTC +1 | The.Woman | Clearwire US LLC |
| 774 | 50.14.165.173 | 29.12.2011 20:05:25 | GMT / UTC +1 | The.Woman | Clearwire US LLC |
| 775 | 50.12.25.38 | 26.12.2011 01:08:29 | GMT / UTC +1 | The.Woman | Clearwire US LLC |
| 776 | 96.25.226.245 | 09.12.2011 15:32:16 | GMT / UTC +1 | The.Woman | Clearwire US LLC |
| 777 | 66.233.250.119 | 29.12.2011 16:48:24 | GMT / UTC +1 | The.Woman | Clearwire US LLC |
| 778 | 66.233.242.159 | 27.11.2011 22:30:36 | GMT / UTC +1 | The.Woman | Clearwire US LLC |
| 779 | 66.233.147.194 | 13.03.2012 02:16:31 | GMT / UTC +1 | The.Woman | Clearwire US LLC |
| 780 | 96.25.34.41 | 08.03.2012 13:55:33 | GMT / UTC +1 | The.Woman | Clearwire US LLC |
| 781 | 96.25.12.152 | 27.12.2011 08:42:58 | GMT / UTC +1 | The.Woman | Clearwire US LLC |
| 782 | 96.25.62.89 | 16.12.2011 06:25:04 | GMT / UTC +1 | The.Woman | Clearwire US LLC |
| 783 | 184.77.134.64 | 15.12.2011 17:49:25 | GMT / UTC +1 | The.Woman | Clearwire US LLC |
| 784 | 50.15.204.233 | 29.02.2012 14:22:44 | GMT / UTC +1 | The.Woman | Clearwire US LLC |
| 785 | 50.15.66.233 | 29.12.2011 07:26:09 | GMT / UTC +1 | The.Woman | Clearwire US LLC |
| 786 | 184.79.252.197 | 21.12.2011 14:18:53 | GMT / UTC +1 | The.Woman | Clearwire US LLC |
| 787 | 71.20.95.172 | 17.12.2011 09:36:30 | GMT / UTC +1 | The.Woman | Clearwire US LLC |
| 788 | 184.79.132.9 | 14.12.2011 16:48:30 | GMT / UTC +1 | The.Woman | Clearwire US LLC |
| 789 | 50.8.2.234 | 12.12.2011 00:11:22 | GMT / UTC +1 | The.Woman | Clearwire US LLC |
| 790 | 75.92.48.216 | 07.05.2012 06:12:34 | GMT / UTC +2 | The.Woman | Clearwire US LLC |
| 791 | 184.78.205.56 | 09.04.2012 03:16:34 | GMT / UTC +2 | The.Woman | Clearwire US LLC |
| 792 | 184.77.225.192 | 11.03.2012 06:06:49 | GMT / UTC +1 | The.Woman | Clearwire US LLC |
| 793 | 184.78.239.247 | 17.12.2011 12:57:25 | GMT / UTC +1 | The.Woman | Clearwire US LLC |
| 794 | 71.20.33.238 | 17.12.2011 07:34:55 | GMT / UTC +1 | The.Woman | Clearwire US LLC |
| 795 | 75.120.89.131 | 29.02.2012 11:37:39 | GMT / UTC +1 | The.Woman | CenturyTel Internet Holdings, Inc. |
| 796 | 173.202.98.169 | 20.02.2012 01:31:22 | GMT / UTC +1 | The.Woman | CenturyTel Internet Holdings, Inc. |
| 797 | 72.161.165.102 | 26.12.2011 21:33:02 | GMT / UTC +1 | The.Woman | CenturyTel Internet Holdings, Inc. |
| 798 | 99.194.91.241 | 25.12.2011 20:00:11 | GMT / UTC +1 | The.Woman | CenturyTel Internet Holdings, Inc. |
| 799 | 174.125.34.198 | 22.12.2011 11:36:05 | GMT / UTC +1 | The.Woman | CenturyTel Internet Holdings, Inc. |
| 800 | 64.91.113.156 | 14.03.2012 09:20:15 | GMT / UTC +1 | The.Woman | CenturyTel Internet Holdings, Inc. |
| 801 | 75.89.59.56 | 23.02.2012 09:26:26 | GMT / UTC +1 | The.Woman | Windstream Communications Inc |
| 802 | 174.131.77.105 | 23.12.2011 20:30:19 | GMT / UTC +1 | The.Woman | Windstream Communications Inc |
| 803 | 75.90.5.200 | 13.04.2012 19:12:48 | GMT / UTC +2 | The.Woman | Windstream Communications Inc |
| 804 | 71.31.246.100 | 06.04.2012 17:55:29 | GMT / UTC +2 | The.Woman | Windstream Communications Inc |
| 805 | 75.91.10.93 | 25.03.2012 17:47:14 | GMT / UTC +2 | The.Woman | Windstream Communications Inc |

| | | | | | |
|---|---|---|---|---|---|
| 806 | 71.28.58.219 | 04.03.2012 08:33:37 | GMT / UTC +1 | The.Woman | Windstream Communications Inc |
| 807 | 98.18.23.101 | 15.12.2011 05:56:14 | GMT / UTC +1 | The.Woman | Windstream Communications Inc |
| 808 | 98.18.39.191 | 09.12.2011 16:17:30 | GMT / UTC +1 | The.Woman | Windstream Communications Inc |
| 809 | 75.91.140.46 | 11.03.2012 07:35:02 | GMT / UTC +1 | The.Woman | Windstream Communications Inc |
| 810 | 139.55.37.69 | 18.02.2012 18:53:04 | GMT / UTC +1 | The.Woman | Windstream Communications Inc |
| 811 | 173.191.7.37 | 28.11.2011 11:31:53 | GMT / UTC +1 | The.Woman | Windstream Communications Inc |
| 812 | 173.187.236.115 | 16.12.2011 22:57:11 | GMT / UTC +1 | The.Woman | Windstream Communications Inc |
| 813 | 75.88.38.167 | 19.02.2012 02:57:35 | GMT / UTC +1 | The.Woman | Windstream Communications Inc |
| 814 | 67.140.254.20 | 07.04.2012 14:01:00 | GMT / UTC +2 | The.Woman | Windstream Communications Inc |
| 815 | 98.23.84.123 | 13.03.2012 23:35:03 | GMT / UTC +1 | The.Woman | Windstream Communications Inc |
| 816 | 71.30.107.89 | 11.12.2011 04:54:43 | GMT / UTC +1 | The.Woman | Windstream Communications Inc |
| 817 | 173.187.204.134 | 23.02.2012 04:54:20 | GMT / UTC +1 | The.Woman | Windstream Communications Inc |
| 818 | 98.21.65.190 | 26.12.2011 01:19:31 | GMT / UTC +1 | The.Woman | Windstream Communications Inc |
| 819 | 173.184.64.152 | 19.12.2011 08:31:24 | GMT / UTC +1 | The.Woman | Windstream Communications Inc |
| 820 | 74.227.255.29 | 15.12.2011 22:37:32 | GMT / UTC +1 | The.Woman | BellSouth.net Inc. |
| 821 | 65.9.16.21 | 10.12.2011 22:28:06 | GMT / UTC +1 | The.Woman | BellSouth.net Inc. |
| 822 | 74.243.113.82 | 14.04.2012 18:24:33 | GMT / UTC +2 | The.Woman | BellSouth.net Inc. |
| 823 | 74.190.246.127 | 30.03.2012 02:07:13 | GMT / UTC +2 | The.Woman | BellSouth.net Inc. |
| 824 | 74.176.69.142 | 13.03.2012 01:12:44 | GMT / UTC +1 | The.Woman | BellSouth.net Inc. |
| 825 | 74.176.73.35 | 10.03.2012 09:21:40 | GMT / UTC +1 | The.Woman | BellSouth.net Inc. |
| 826 | 74.190.53.216 | 29.12.2011 17:15:54 | GMT / UTC +1 | The.Woman | BellSouth.net Inc. |
| 827 | 74.190.53.104 | 26.12.2011 16:49:27 | GMT / UTC +1 | The.Woman | BellSouth.net Inc. |
| 828 | 74.176.222.74 | 19.12.2011 14:20:54 | GMT / UTC +1 | The.Woman | BellSouth.net Inc. |
| 829 | 68.213.180.121 | 07.12.2011 19:27:24 | GMT / UTC +1 | The.Woman | BellSouth.net Inc. |
| 830 | 65.0.94.59 | 25.03.2012 05:06:08 | GMT / UTC +2 | The.Woman | BellSouth.net Inc. |
| 831 | 74.177.180.228 | 27.12.2011 21:30:37 | GMT / UTC +1 | The.Woman | BellSouth.net Inc. |
| 832 | 74.235.98.103 | 17.12.2011 12:34:09 | GMT / UTC +1 | The.Woman | BellSouth.net Inc. |
| 833 | 74.243.248.226 | 18.12.2011 23:46:50 | GMT / UTC +1 | The.Woman | BellSouth.net Inc. |
| 834 | 74.178.4.95 | 18.12.2011 20:27:41 | GMT / UTC +1 | The.Woman | BellSouth.net Inc. |
| 835 | 184.7.135.220 | 13.03.2012 03:27:21 | GMT / UTC +1 | The.Woman | Embarq Corporation |
| 836 | 76.2.108.212 | 29.12.2011 03:06:15 | GMT / UTC +1 | The.Woman | Embarq Corporation |
| 837 | 71.51.92.28 | 14.12.2011 09:12:04 | GMT / UTC +1 | The.Woman | Embarq Corporation |
| 838 | 184.2.106.218 | 22.12.2011 16:14:10 | GMT / UTC +1 | The.Woman | Embarq Corporation |
| 839 | 184.3.166.121 | 14.04.2012 23:51:29 | GMT / UTC +2 | The.Woman | Embarq Corporation |
| 840 | 71.50.186.21 | 30.12.2011 04:38:19 | GMT / UTC +1 | The.Woman | Embarq Corporation |
| 841 | 184.4.28.170 | 26.12.2011 18:43:38 | GMT / UTC +1 | The.Woman | Embarq Corporation |
| 842 | 184.4.89.249 | 08.12.2011 01:25:38 | GMT / UTC +1 | The.Woman | Embarq Corporation |
| 843 | 71.2.85.39 | 07.12.2011 17:26:25 | GMT / UTC +1 | The.Woman | Embarq Corporation |
| 844 | 71.2.78.55 | 08.04.2012 05:44:47 | GMT / UTC +2 | The.Woman | Embarq Corporation |
| 845 | 76.2.69.90 | 16.12.2011 21:57:33 | GMT / UTC +1 | The.Woman | Embarq Corporation |
| 846 | 74.5.100.176 | 08.04.2012 03:02:54 | GMT / UTC +2 | The.Woman | Embarq Corporation |
| 847 | 184.5.82.6 | 25.03.2012 18:51:34 | GMT / UTC +2 | The.Woman | Embarq Corporation |
| 848 | 76.4.58.63 | 08.12.2011 16:55:05 | GMT / UTC +1 | The.Woman | Embarq Corporation |
| 849 | 67.233.72.38 | 24.03.2012 23:29:31 | GMT / UTC +1 | The.Woman | Embarq Corporation |
| 850 | 76.2.13.187 | 15.04.2012 05:52:55 | GMT / UTC +2 | The.Woman | Embarq Corporation |
| 851 | 66.87.2.236 | 20.03.2012 23:14:08 | GMT / UTC +1 | The.Woman | Sprint Nextel Corporation |
| 852 | 66.87.2.10 | 20.02.2012 00:14:23 | GMT / UTC +1 | The.Woman | Sprint Nextel Corporation |
| 853 | 66.87.2.230 | 24.12.2011 07:09:07 | GMT / UTC +1 | The.Woman | Sprint Nextel Corporation |
| 854 | 70.7.101.140 | 15.12.2011 10:25:34 | GMT / UTC +1 | The.Woman | Sprint Nextel Corporation |
| 855 | 68.29.110.83 | 15.12.2011 04:23:11 | GMT / UTC +1 | The.Woman | Sprint Nextel Corporation |
| 856 | 108.124.240.207 | 07.04.2012 13:16:59 | GMT / UTC +2 | The.Woman | Sprint Nextel Corporation |
| 857 | 66.87.89.49 | 21.12.2011 13:29:09 | GMT / UTC +1 | The.Woman | Sprint Nextel Corporation |
| 858 | 66.87.92.178 | 08.12.2011 07:15:14 | GMT / UTC +1 | The.Woman | Sprint Nextel Corporation |
| 859 | 108.97.226.215 | 24.12.2011 02:50:02 | GMT / UTC +1 | The.Woman | Sprint Nextel Corporation |
| 860 | 107.44.85.115 | 12.12.2011 05:34:21 | GMT / UTC +1 | The.Woman | Sprint Nextel Corporation |
| 861 | 99.207.134.203 | 29.12.2011 23:11:07 | GMT / UTC +1 | The.Woman | Sprint Nextel Corporation |
| 862 | 173.130.73.138 | 15.12.2011 02:45:06 | GMT / UTC +1 | The.Woman | Sprint Nextel Corporation |
| 863 | 66.44.122.173 | 13.04.2012 02:27:27 | GMT / UTC +2 | The.Woman | RCN Corporation |
| 864 | 205.178.97.157 | 19.12.2011 03:56:44 | GMT / UTC +1 | The.Woman | RCN Corporation |
| 865 | 207.181.245.156 | 16.12.2011 11:47:45 | GMT / UTC +1 | The.Woman | RCN Corporation |
| 866 | 207.237.105.211 | 04.03.2012 04:14:06 | GMT / UTC +1 | The.Woman | RCN Corporation |
| 867 | 207.38.255.189 | 28.11.2011 06:19:44 | GMT / UTC +1 | The.Woman | RCN Corporation |

| 868 | 184.155.146.203 | 20.12.2011 16:56:38 | GMT / UTC +1 | The.Woman | CABLE ONE, INC. |
|---|---|---|---|---|---|
| 869 | 96.18.197.199 | 27.11.2011 15:26:40 | GMT / UTC +1 | The.Woman | CABLE ONE, INC. |
| 870 | 72.24.77.249 | 06.05.2012 22:10:45 | GMT / UTC +2 | The.Woman | CABLE ONE, INC. |
| 871 | 74.137.160.211 | 21.12.2011 19:45:25 | GMT / UTC +1 | The.Woman | INSIGHT COMMUNICATIONS COMPANY, L.P. |
| 872 | 74.131.132.104 | 06.04.2012 17:21:53 | GMT / UTC +2 | The.Woman | INSIGHT COMMUNICATIONS COMPANY, L.P. |
| 873 | 96.29.165.145 | 05.03.2012 05:02:33 | GMT / UTC +1 | The.Woman | INSIGHT COMMUNICATIONS COMPANY, L.P. |
| 874 | 74.131.142.96 | 17.12.2011 02:13:20 | GMT / UTC +1 | The.Woman | INSIGHT COMMUNICATIONS COMPANY, L.P. |
| 875 | 8.27.211.47 | 28.12.2011 04:07:55 | GMT / UTC +1 | The.Woman | Level 3 Communications, Inc. |
| 876 | 66.32.99.16 | 15.12.2011 19:21:51 | GMT / UTC +1 | The.Woman | Earthlink, Inc. |
| 877 | 66.245.111.161 | 29.12.2011 17:01:37 | GMT / UTC +1 | The.Woman | Earthlink, Inc. |
| 878 | 66.245.121.147 | 18.12.2011 18:31:36 | GMT / UTC +1 | The.Woman | Earthlink, Inc. |
| 879 | 66.245.125.235 | 17.12.2011 17:56:01 | GMT / UTC +1 | The.Woman | Earthlink, Inc. |
| 880 | 75.205.251.105 | 23.02.2012 09:26:17 | GMT / UTC +1 | The.Woman | Cellco Partnership DBA Verizon Wireless |
| 881 | 69.100.34.120 | 21.12.2011 04:52:15 | GMT / UTC +1 | The.Woman | Cellco Partnership DBA Verizon Wireless |
| 882 | 67.197.215.177 | 21.03.2012 02:19:24 | GMT / UTC +1 | The.Woman | Comporium Communications |
| 883 | 208.104.18.107 | 11.03.2012 04:17:35 | GMT / UTC +1 | The.Woman | Comporium Communications |
| 884 | 67.197.202.141 | 07.03.2012 04:50:46 | GMT / UTC +1 | The.Woman | Comporium Communications |
| 885 | 67.197.135.107 | 19.02.2012 00:40:30 | GMT / UTC +1 | The.Woman | Comporium Communications |
| 886 | 98.165.191.117 | 20.02.2012 01:49:32 | GMT / UTC +1 | The.Woman | Cox Communications Inc. |
| 887 | 98.186.164.79 | 08.03.2012 04:01:34 | GMT / UTC +1 | The.Woman | Cox Communications Inc. |
| 888 | 208.102.208.52 | 25.03.2012 05:01:16 | GMT / UTC +2 | The.Woman | Fuse Internet Access |
| 889 | 74.83.209.247 | 16.03.2012 01:04:53 | GMT / UTC +1 | The.Woman | Fuse Internet Access |
| 890 | 208.102.125.228 | 30.12.2011 05:17:33 | GMT / UTC +1 | The.Woman | Fuse Internet Access |
| 891 | 74.215.96.124 | 24.12.2011 20:14:28 | GMT / UTC +1 | The.Woman | Fuse Internet Access |
| 892 | 74.83.183.47 | 22.12.2011 00:55:11 | GMT / UTC +1 | The.Woman | Fuse Internet Access |
| 893 | 74.215.182.147 | 14.12.2011 19:36:34 | GMT / UTC +1 | The.Woman | Fuse Internet Access |
| 894 | 74.215.167.140 | 28.11.2011 05:49:19 | GMT / UTC +1 | The.Woman | Fuse Internet Access |
| 895 | 208.54.4.240 | 18.02.2012 23:58:03 | GMT / UTC +1 | The.Woman | T-Mobile USA, Inc. |
| 896 | 173.28.183.152 | 27.11.2011 20:14:29 | GMT / UTC +1 | The.Woman | Mediacom Communications Corp |
| 897 | 50.81.23.186 | 08.03.2012 04:44:10 | GMT / UTC +1 | The.Woman | Mediacom Communications Corp |
| 898 | 64.223.168.225 | 11.03.2012 00:24:43 | GMT / UTC +1 | The.Woman | FAIRPOINT COMMUNICATIONS, INC. |
| 899 | 70.110.196.234 | 07.05.2012 02:12:27 | GMT / UTC +1 | The.Woman | FAIRPOINT COMMUNICATIONS, INC. |
| 900 | 70.110.208.69 | 06.05.2012 23:48:03 | GMT / UTC +2 | The.Woman | FAIRPOINT COMMUNICATIONS, INC. |
| 901 | 207.223.27.78 | 06.05.2012 23:20:08 | GMT / UTC +2 | The.Woman | JACKSON ENERGY AUTHORITY |
| 902 | 72.240.131.19 | 06.05.2012 03:17:45 | GMT / UTC +2 | The.Woman | Buckeye Cablevision, Inc. |
| 903 | 75.108.4.115 | 06.03.2012 00:34:29 | GMT / UTC +1 | The.Woman | Suddenlink Communications |
| 904 | 75.110.200.193 | 10.12.2011 11:46:44 | GMT / UTC +1 | The.Woman | Suddenlink Communications |
| 905 | 209.234.150.28 | 29.03.2012 20:51:47 | GMT / UTC +2 | The.Woman | tw telecom holdings, inc. |
| 906 | 64.134.130.0 | 11.12.2011 15:55:19 | GMT / UTC +1 | The.Woman | Wayport, Inc. |
| 907 | 184.52.33.188 | 09.12.2011 15:25:29 | GMT / UTC +1 | The.Woman | Hughes Network Systems |
| 908 | 66.207.255.119 | 08.04.2012 04:41:33 | GMT / UTC +1 | The.Woman | Star Wireless, Inc. |
| 909 | 216.199.180.106 | 21.12.2011 04:37:26 | GMT / UTC +1 | The.Woman | Windstream Nuvox, Inc. |
| 910 | 96.61.19.236 | 26.12.2011 16:56:11 | GMT / UTC +1 | The.Woman | TDS TELECOM |
| 911 | 69.128.61.141 | 23.02.2012 00:41:50 | GMT / UTC +1 | The.Woman | TDS TELECOM |
| 912 | 69.128.61.8 | 13.12.2011 00:01:56 | GMT / UTC +1 | The.Woman | TDS TELECOM |
| 913 | 66.222.45.74 | 26.02.2012 21:21:11 | GMT / UTC +1 | The.Woman | TDS TELECOM |
| 914 | 108.160.225.135 | 04.03.2012 02:07:40 | GMT / UTC +1 | The.Woman | South Slope Cooperative Telephone Company |
| 915 | 64.251.148.234 | 29.03.2012 06:21:29 | GMT / UTC +2 | The.Woman | Fidelity Communication International Inc. |
| 916 | 69.161.5.197 | 27.12.2011 22:31:39 | GMT / UTC +1 | The.Woman | Alaska Communications Systems Group, Inc. |
| 917 | 209.193.18.78 | 14.12.2011 02:56:39 | GMT / UTC +1 | The.Woman | Alaska Communications Systems Group, Inc. |
| 918 | 205.144.218.234 | 16.04.2012 18:18:16 | GMT / UTC +2 | The.Woman | Dalton Utilities |
| 919 | 70.44.126.45 | 28.11.2011 07:08:55 | GMT / UTC +1 | The.Woman | PenTeleData Inc. |
| 920 | 96.3.17.87 | 08.12.2011 07:32:37 | GMT / UTC +1 | The.Woman | Midcontinent Media, Inc. |
| 921 | 208.107.42.81 | 21.12.2011 07:08:58 | GMT / UTC +1 | The.Woman | Midcontinent Media, Inc. |
| 922 | 97.75.132.209 | 23.12.2011 22:48:08 | GMT / UTC +1 | The.Woman | North State Telephone Co. |
| 923 | 69.165.33.9 | 07.05.2012 08:59:05 | GMT / UTC +2 | The.Woman | ETEX COMMUNICATIONS, LP |
| 924 | 69.160.179.249 | 24.12.2011 05:23:50 | GMT / UTC +1 | The.Woman | Allied Wireless Communications Corporation |
| 925 | 69.160.179.247 | 24.12.2011 04:13:09 | GMT / UTC +1 | The.Woman | Allied Wireless Communications Corporation |
| 926 | 172.162.176.28 | 04.03.2012 16:48:46 | GMT / UTC +1 | The.Woman | America Online |
| 927 | 50.138.176.68 | 14.04.2012 05:25:54 | GMT / UTC +2 | The.Woman | Comcast Cable Communications Holdings, Inc |
| 928 | 50.131.59.15 | 14.04.2012 16:00:49 | GMT / UTC +2 | The.Woman | Comcast Cable Communications Holdings, Inc |
| 929 | 50.128.149.64 | 06.05.2012 20:16:44 | GMT / UTC +2 | The.Woman | Comcast Cable Communications Holdings, Inc |

| 930 | 69.62.182.26 | 19.12.2011 06:07:45 | GMT / UTC +1 | The.Woman | SureWest Broadband |
|-----|--------------|---------------------|--------------|-----------|---------------------|
| 931 | 206.162.212.241 | 28.12.2011 19:37:30 | GMT / UTC +1 | The.Woman | SEI Data |
| 932 | 72.42.146.11 | 12.04.2012 23:08:42 | GMT / UTC +2 | The.Woman | GENERAL COMMUNICATION, INC. |
| 933 | 69.15.93.146 | 11.12.2011 19:15:31 | GMT / UTC +1 | The.Woman | CBEYOND COMMUNICATIONS, LLC |
| 934 | 69.15.230.153 | 18.12.2011 01:46:52 | GMT / UTC +1 | The.Woman | CBEYOND COMMUNICATIONS, LLC |
| 935 | 184.63.74.195 | 12.03.2012 23:34:06 | GMT / UTC +1 | The.Woman | Wildblue Communications, Inc. |
| 936 | 72.48.99.90 | 26.12.2011 02:39:00 | GMT / UTC +1 | The.Woman | Grande Communications Networks, LLC |
| 937 | 216.236.170.127 | 16.12.2011 08:08:14 | GMT / UTC +1 | The.Woman | Home Telephone Company, Inc. |
| 938 | 216.162.220.145 | 24.12.2011 19:43:51 | GMT / UTC +1 | The.Woman | Internet Professionals & Networking Solutions, Inc. |
| 939 | 66.135.189.170 | 06.03.2012 05:56:54 | GMT / UTC +1 | The.Woman | Ygnition Networks, Inc. |
| 940 | 98.127.234.74 | 14.04.2012 06:07:10 | GMT / UTC +2 | The.Woman | Bresnan Communications, LLC. |
| 941 | 72.2.170.245 | 08.03.2012 02:35:54 | GMT / UTC +1 | The.Woman | DTN SpeedNet Services, LLC |
| 942 | 98.159.20.136 | 25.12.2011 02:48:42 | GMT / UTC +1 | The.Woman | Millington CATV, Inc |
| 943 | 69.169.164.210 | 18.12.2011 04:51:40 | GMT / UTC +1 | The.Woman | Broadweave Networks of Utah, LLC |
| 944 | 69.27.75.183 | 28.11.2011 04:09:46 | GMT / UTC +1 | The.Woman | BRISTOL VIRGINIA UTILITIES |
| 945 | 76.191.225.160 | 26.12.2011 05:32:57 | GMT / UTC +1 | The.Woman | SONIC.NET, INC. |
| 946 | 173.228.82.250 | 12.12.2011 23:48:31 | GMT / UTC +1 | The.Woman | SONIC.NET, INC. |
| 947 | 209.242.51.66 | 15.12.2011 02:27:16 | GMT / UTC +1 | The.Woman | DLS Internet Services |
| 948 | 173.46.249.116 | 06.05.2012 11:21:48 | GMT / UTC +2 | The.Woman | Manifold Services Inc |
| 949 | 66.212.129.130 | 28.11.2011 07:12:50 | GMT / UTC +1 | The.Woman | Consolidated Communications, Inc. |
| 950 | 216.188.220.75 | 18.02.2012 21:04:35 | GMT / UTC +1 | The.Woman | Jaguar Communications |
| 951 | 208.93.82.224 | 25.03.2012 22:56:15 | GMT / UTC +2 | The.Woman | Ripley Video Cable Company, Inc. |
| 952 | 38.110.10.222 | 28.12.2011 19:54:08 | GMT / UTC +1 | The.Woman | PSINet, Inc. |
| 953 | 208.92.168.206 | 13.04.2012 14:45:54 | GMT / UTC +2 | The.Woman | HAUG COMMUNICATIONS |
| 954 | 184.80.25.98 | 05.05.2012 23:43:50 | GMT / UTC +2 | The.Woman | Cavalier Telephone |